**IN THE UNITED STATES DISTRICT COURT**
**FOR THE EASTERN DISTRICT OF LOUISIANA**

| | | |
|---|---|---|
| In re:  Oil Spill by the Oil Rig | * | **MDL NO. 2179** |
| "Deepwater Horizon" in the Gulf of | * | |
| Mexico, on April 20, 2010 | * | **SECTION J** |
| | * | |
| **This Document Relates To:** | * | **JUDGE BARBIER** |
| | * | |
| *All Cases in the B3 Pleading Bundle* | * | **MAGISTRATE JUDGE CURRAULT** |
| | * | |
| | * | |

<u>**Joint Omnibus Designation of Record for the B3 Cases**</u>

Pursuant to the Court's November 20, 2020 Order, Rec. Doc. 26784, the undersigned parties jointly designate the following documents from the consolidated MDL 2179 record for filing in the B3 individual case dockets.  Given the volume of the MDL 2179 docket, the undersigned parties respectfully reserve the right to seek leave to designate additional portions of the MDL 2179 in the future.[1]

---

[1]  Plaintiffs represented by Herman, Herman & Katz (HHK) have requested that "the Court provide direction for challenging the Court's instruction for plaintiffs' counsel to file these documents into the record of each case. HHK reserves its rights to challenge the Court's instruction." 12/15/20 S. Gisleson Email; *see generally* Minute Entry for November 17, 2020 Status Conference, Rec. Doc. 26784 ("When the B3 cases are actually severed from the MDL, the court will instruct the plaintiffs to file the joint omnibus designation of records in their individual case dockets, *as well as the actual documents identified therein*." (emphasis added)).  Plaintiffs represented by Nexsen Pruet, LLC; Jacobs Manuel Kain & Aamodt; Cossich Sumich Parsiola & Taylor; The Downs Law Group; Motley Rice LLC; Stag Liuzza; Krupnick, Campbell, Malone, Buser, Slam, Hancock, P.A.; Gaar Law; and Pivach, Pivach, Hufft, Thriffiley & Dunbar, LLC have indicated to BP today that they join in this request.  Counsel for BP has informed plaintiffs' counsel that BP does not object to plaintiffs reaching out to the Court to ask if there is an alternative approach that would allow the plaintiffs to avoid having to file all of the designated documents in each of the individual case dockets, while also ensuring the relevant MDL materials are adequately preserved in the individual case records after severance.

| | | In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 8/10/2010 | 1 | TRANSFER ORDER FROM THE MDL PANEL transferring 77 actions to the Eastern District of LA and becoming part of MDL 2179. |
| 8/10/2010 | 2 | PRETRIAL ORDER #1 - Setting the Initial Pretrial Conference for 9/17/2010 09:30 AM before Judge Carl Barbier. Signed by Judge Carl Barbier on 8/10/2010. (Attachments: # 1 Schedule A, # 2 Schedule B)(Reference: All Cases)(mmm, ) (Entered: 08/10/2010) |
| 10/19/2010 | 569 | PRETRIAL ORDER No. 11 (Case Management Order No. 1): Instructions re filings and Deadlines are as set forth in document |
| 11/2/2010 | 641 | PRE-TRIAL ORDER NO. 13, order protecting confidentiality. Signed by Judge Carl Barbier on 11/2/2010.(Reference: ALL CASES)(caa, ) (Entered: 11/02/2010) |
| 12/15/2010 | 881 | MASTER COMPLAINT B3 Bundle against All Defendants (Filing fee $ 350 receipt number 053L-2739307) filed by Plaintiffs.(Reference: All Cases in B3 Bundle)(Herman, Stephen) Modified text on 1/26/2011 (sek, ). (Entered: 12/15/2010) |
| 1/12/2011 | 982 | PTO 24 - Deeming Short-Form Joinders to be filed within MDL |
| 1/12/2011 | 983 | PRETRIAL ORDER NO. 25 - Clarifying the Pleading Bundles, Responsive Pleadings, and the Master Complaints |
| 2/28/2011 | 1406 | MOTION to Dismiss Pleading Bundle B3 by BP Exploration & Production, Inc.; BP America Production Company; BP PLC. Motion set for 5/11/2011 09:30 AM before Judge Carl Barbier. (Attachments: # 1 Memorandum in Support, # 2 Notice of Submission)(Reference: Pleading Bundle B3) (Haycraft, Don) Modified filer on 3/1/2011 (mmm, ). (Entered: 02/28/2011) |
| 3/30/2011 | 1812 | FIRST AMENDED MASTER COMPLAINT B3 Bundle against All Defendants filed by Plaintiffs.(Reference: All Cases in B3 Bundle and 10-2771)(blg) (Entered: 03/30/2011) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 3/30/2011 | 1815 | RESPONSE/MEMORANDUM in Opposition filed by All Plaintiffs re 1406 MOTION to Dismiss Pleading Bundle B3, 1404 MOTION to Dismiss, 1409 MOTION to Dismiss by Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC, and Nalco Holding Company's Motion to Dismiss Master Complaint "B3 Bundle", 1388 MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881) MOTION to Dismiss B3 Bundle Master Complaint (Dckt.# 881), 1399 MOTION to Dismiss for Lack of Jurisdiction MOTION to Dismiss for Failure to State a Claim, 1416 MOTION to Dismiss Master Complaint for Pleading Bundle B3, 1397 MOTION to Dismiss Party Defendant Marine Spill Response Corporation. (Reference: All B3 Bundle Cases)(Herman, Stephen) (Entered: 03/30/2011) |
| 4/29/2011 | 2210 | REPLY in Support filed by BP Defendants re 1406 MOTION to Dismiss Pleading Bundle B3 PURSUANT TO FED. R. CIV. P. 12(B)(1) & 12(B)(6. (Reference: All Cases in Pleading Bundle Section III.B(3))(Haycraft, Don) Modified text on 5/2/2011 (sek,). (Entered: 04/29/2011) |
| 5/27/2011 | 2551 | STIPULATED ORDER GOVERNING CLEAN-UP RESPONDER DEFENDANT' RESPONSES TO CROSS-CLAIMS/COUNTERCLAIMS 2406 ; ORDERED that the 3/24/11 Stipulated Order (Rec. Doc. 1730 ) is amended to clarify that as to 14(c) 3rd party Defendants Marine Spill Response Corporation, Airborne Support, Inc., Airborne Support International, Inc., Lynden, Inc., Lynden Air Cargo LLC, Dynamic Aviation Group, Inc., International Air Response, Inc., Lane Aviation, National Response Corporation, O'Brien's Response Management, Inc., Tiger Safety, LLC, DRC Emergency Services, LLC, and Nalco Company, any motions to dismiss and/or answers that have already been filed by any of the Clean-Up Responder Defendants in response to the B3 Bundle Master Complaint are deemed to also respond to any cross-claims/counterclaims that have already been filed or may be filed by Limitation Petitioners in the Limitation Action or by any 14(c) 3rd-Party Defendants against any of the Clean-Up Responder Defendants. Signed by Judge Carl Barbier on 5/26/11. (Reference: All Cases in Pleading Bundle B3 and 10-cv-2771)(sek, ) (Entered: 05/27/2011) |
| 9/30/2011 | 4159 | ORDER AND REASONS granting in part and denying in part Motions to Dismiss the B3 Master Complaint 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2466 . Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(ecm, ) Modified on 10/3/2011 (blg). (Entered: 09/30/2011) |

| | | |
|---|---|---|

### In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico
### 2:10-md-02179-CJB-JCW

| Date Filed | # | Docket Text |
|---|---|---|
| 10/4/2011 | 4209 | AMENDED 4159 ORDER AND REASONS (As to Motions to Dismiss the B3 Master Complaint). ORDERED that Defendants' Motions to Dismiss the B3 Master Complaint (Rec. Docs. 1388 , 1397 , 1399 , 1404 , 1406 , 1409 , 1416 , 1436 , 2108 , and 2466 ) are GRANTED IN PART AND DENIED IN PART. Signed by Judge Carl Barbier. (Reference: B3 Master Complaint)(gec, ) Modified on 10/5/2011 (blg). (Entered: 10/04/2011) |
| 11/3/2011 | 4472 | ORDER re Schedule for Limited B3 Discovery. Signed by Magistrate Judge Sally Shushan on 11/3/2011.(Reference: ALL CASES)(tsf, ) (Entered: 11/03/2011) |
| 12/23/2011 | 5000 | ORDER amending 4472 Order - Schedule for Limited B3 Discovery. Signed by Magistrate Judge Sally Shushan on 12/23/2011.(Reference: ALL CASES)(blg) (Entered: 12/27/2011) |
| 2/26/2012 | 5718 | EXPARTE/CONSENT MOTION to Amend/Correct Master B3 Complaint by Plaintiff. (Attachments: # 1 Proposed Pleading Second Amended B3 Master Complaint, # 2 Proposed Order)(Reference: B3 Bundle Cases)(Herman, Stephen) (Entered: 02/16/2012) |
| 2/24/2012 | 5828 | RESPONSE/MEMORANDUM in Opposition filed by Clean-Up Responder Defendants re 5718 MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Proposed Order)(Reference: All Cases in Pleading Bundle B3)(Lyle, Michael) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| 2/24/2012 | 5846 | RESPONSE/MEMORANDUM in Opposition filed by Defendant BP re 5718 MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit A)(Reference: All Cases)(Haycraft, Don) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |
| 2/24/2012 | 5871 | RESPONSE/MEMORANDUM in Opposition filed by Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC and Nalco Holding Company re 5718 MOTION to Amend Master B3 Complaint. (Attachments: # 1 Exhibit A)(Reference: all cases in pleading bundle III.B(3))(Heiden, Thomas) Modified on 2/27/2012 (blg). (Entered: 02/24/2012) |

| | | *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico*<br>**2:10-md-02179-CJB-JCW** |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 3/29/2012 | 6143 | ORDER re 5531 Nalco Defendants' Renewed Motion to Dismiss First Amended Master Complaint "B3 Bundle", and 5718 Plaintiffs Steering Committee's Motion for Leave to Amend Master Complaint; ORDERED that, by 4/9/2012, any party that asserts a good faith basis to oppose the dismissal with prejudice of the claims asserted in the B3 Master Complaint against the Nalco entities and/or the Clean-Up Defendants, shall submit a short statement to the Court expressing its opposition. Signed by Judge Carl Barbier on 3/29/2012.(Reference: B3 Pleading Bundle)(blg) (Entered: 03/29/2012) |
| 4/9/2012 | 6192 | RESPONSE by Plaintiffs' Steering Committee re 6143 Order re dismissal of claims asserted in the B3 Master Complaint/Clean Up Defendants and 5718 Plaintiffs Steering Committee's Motion for Leave to Amend Master Complaint, and 6185 Amended Order. (Reference: All B3 Cases)(Herman, Stephen) Modified on 4/9/2012 (blg). (Entered: 04/09/2012) |
| 4/9/2012 | 6193 | SUPPLEMENTAL OPPOSITION AND OBJECTION to 6188 Joinder by Plaintiffs Timothy Toups, et al as to 6192 PSC's Response re 6143 Order re dismissal of claims asserted in the B3 Master Complaint/Clean Up Defendants and 5718 Plaintiffs Steering Committee's Motion for Leave to Amend Master Complaint, and 6185 Amended Order. (Reference: B3 Pleading Bundle and 11-2745)(Matheny, Matthew) Modified on 4/10/2012 (blg). (Entered: 04/09/2012) |
| 4/16/2012 | 6247 | ORDERED that, pursuant to Fed. R. Civ. Proc. 12(d), NOTICE be and is hereby given that Nalco's Renewed Motion to Dismiss First Amended Master Complaint "B3 Bundle" (Rec. Doc. 5531 ) shall be treated as a Motion for Summary Judgment under Rule 56. Mover Nalco may submit any additional materials in support of its Motion by 5/18/2012. Any opposition to Nalco's Motion shall be filed by 6/18/2012. Any reply by Nalco is due by 7/13/2012. The other deadlines in Magistrate Judge Shushan's Scheduling Order (Rec. Doc. 5000 ) are unchanged. FURTHER ORDERED that the PSC's Motion for Leave to Amend MasterComplaint (Rec. Doc. 5718 ) is DENIED. FURTHER ORDERED that the requests for dismissal with prejudice contained in the response briefs to the PSC's Motion for Leave to Amend Master Complaint (Rec. Docs. 5828 , 5871 , 5846 ) are DENIED. Signed by Judge Carl Barbier on 4/16/2012.(Reference: B3 Pleading Bundle)(blg) (Entered: 04/16/2012) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico*  **2:10-md-02179-CJB-JCW** | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 4/18/2012 | 6267 | Joint MOTION for Settlement /Medical Preliminary Approval by Plaintiffs and Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A (Azari Declaration), # 3 Exhibit B (Garretson Declaration), # 4 Exhibit C (Kinsella Declaration), # 5 Exhibit D (Wheatman Declaration), # 6 Proposed Order)(Reference: ALL CASES, 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 4/18/2012 | 6272 | MOTION for Certification of a Rule 23(B)(3) Class for Purposes of Settlement by Plaintiffs. (Attachments: # 1 Memorandum in Support)(Reference: B3 Cases (including No. 12-968))(Herman, Stephen) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 4/18/2012 | 6273 | NOTICE of Filing of Medical Benefits Class Action Settlement Agreement by Plaintiffs and BP Exploration & Production Inc., BP America Production Company re 6267 Joint MOTION for Settlement /Medical Preliminary Approval. (Attachments: # 1 Exhibit Medical Settlement Agreement, # 2 Exhibit List, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 12-968)(Haycraft, Don) Modified on 4/18/2012 (blg). (Entered: 04/18/2012) |
| 5/1/2012 | 6395 | TRANSCRIPT of Hearing on Motions for conditional certification of Rule 23(b)(3) classes for settlement purposes and for preliminary approval of the proposed class action settlements respecting the proposed Economic and Property Damage Class Settlement and the Medical Benefits Class Settlement held on April 25, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 7/30/2012. (Reference: ALL CASES, 12-968, 12-970) (clu,) Modified docket text on 5/2/2012 (jtd). (Entered: 05/01/2012) |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 5/1/2012 | 6399 | EXPARTE/CONSENT Joint MOTION Preliminary Approval of the Medical Benefits Class Action Settlement by Plaintiffs, Defendants BP Exploration & Production Inc., BP America Production Company. (Attachments: # 1 Proposed Order, # 2 Memorandum in Support of Plaintiffs' and BP's Joint Supplemental Motion Related to Preliminary Approval of the Medical Benefits Class Action Settlement, # 3 Exhibit A, # 4 Exhibit B, # 5 Exhibit C, # 6 Exhibit D)(Reference: MDL 2179, 12-968)(Haycraft, Don) Modified on 5/2/2012 (blg). (Entered: 05/01/2012) |
| 5/2/2012 | 6419 | ORDER re Rec. Doc. 6267, 6272, 6273, and 6399, preliminarily and conditionally certifying the Medical Benefits Settlement Class and preliminarily approving the proposed Medical Benefits Class Settlement. Signed by Judge Carl Barbier on 5/2/2012. (Reference: Actions within B3 Pleading Bundle, 12-968) (blg) (Entered: 05/02/2012) |
| 5/3/2012 | 6427 | NOTICE of Filing of the Medical Benefits Class Action Settlement Agreement as Amended on 5/1/2012, and as Preliminary Approved by the Court on 5/2/2012 by Medical Benefits Class Representatives, and Defendants BP Exploration & Production Inc., BP America Production Company (Attachments: # 1 Deepwater Horizon Medical Benefits Class Action Settlement Agreement, as Amended on May 1, 2012, # 2 Index of Exhibits, # 3 Exhibit 1, # 4 Exhibit 2, # 5 Exhibit 3, # 6 Exhibit 4, # 7 Exhibit 5, # 8 Exhibit 6, # 9 Exhibit 7, # 10 Exhibit 8, # 11 Exhibit 9, # 12 Exhibit 10, # 13 Exhibit 11, # 14 Exhibit 12, # 15 Exhibit 13, # 16 Exhibit 14, # 17 Exhibit 15, # 18 Exhibit 16, # 19 Exhibit 17, # 20 Exhibit 18, # 21 Exhibit 19)(Reference: 10-2179; 12-968) (Haycraft, Don) Modified on 5/4/2012 (blg). (Entered: 05/03/2012) |
| 5/7/2012 | 6454 | ANSWER to Complaint (Medical Class Action) by Defendants BP America Production Company, BP Exploration & Production Inc., BP p.l.c. (Reference: 10md2179; 12-968) (Haycraft, Don) Modified on 5/8/2012 (blg). (Entered: 05/07/2012) |

| | | *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* <br> **2:10-md-02179-CJB-JCW** | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 5/18/2012 | 6541 | MOTION for Summary Judgment against All Claims in First Amended Master Complaint "B3 Bundle" by Defendants Nalco Company, Nalco Holdings LLC, Nalco Finance Holdings LLC and Nalco Holding Company. (Attachments: # 1 Memorandum in Support, # 2 Statement of Contested/Uncontested Facts, # 3 Exhibit Index, Exhibits A, B, C,, # 4 Exhibit D, E, F,, # 5 Exhibit G,, # 6 Exhibit H,, # 7 Exhibit I, J, K, L, M,, # 8 Exhibit N,, # 9 Exhibit O,, # 10 Exhibit P,, # 11 Exhibit Q,, # 12 Exhibit R,, # 13 Exhibit S Part 1,, # 14 Exhibit S Part 2,, # 15 Exhibit S Part 3,, # 16 Exhibit T, U, V,, # 17 Exhibit W,, # 18 Exhibit X, Y, Z,)(Reference: All Cases in Pleading Bundle Section III.B(3))(Heiden, Thomas) Modified on 5/18/2012 (blg). (Additional attachment(s) added per order #6880 of 7/11/2012: # 19 SEALED Exhibit D, # 20 Exhibit E, # 21 SEALED Exhibit F, # 22 Exhibit H, # 23 Exhibit N, # 24 Exhibit P, # 25 Exhibit R, # 26 Exhibit W) (sek, ). Modified on 7/25/2012 per order #6981 (sek, ). (Additional attachment(s) added on 7/25/2012: # 27 Redacted Exhibit D, # 28 Redacted Exhibit F) (sek, ). (Entered: 05/18/2012) |
| 5/18/2012 | 6545 | JOINT MEMORANDUM IN SUPPORT by Clean-Up Responder Defendants, re Individual Motions for Summary Judgment on Derivative Immunity and Preemption Grounds. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8, # 9 Exhibit 9, # 10 Exhibit 10, # 11 Exhibit 11, # 12 Exhibit 12, # 13 Exhibit 13, # 14 Exhibit 14, # 15 Exhibit 15-A, # 16 Exhibit 15-B, # 17 Exhibit 15-C, # 18 Exhibit 15-D, # 19 Exhibit 15-E, # 20 Exhibit 15-F, # 21 Exhibit 15-G, # 22 Exhibit 16, # 23 Exhibit 17, # 24 Exhibit 18, # 25 Exhibit 19, # 26 Exhibit 20, # 27 Exhibit 21, # 28 Exhibit 22, # 29 Exhibit 23, # 30 Exhibit 24, # 31 Exhibit 25, # 32 Exhibit 26, # 33 Exhibit 27, # 34 Exhibit 28, # 35 Exhibit 29, # 36 Exhibit 30, # 37 Exhibit 31, # 38 Exhibit 32, # 39 Exhibit 33, # 40 Exhibit 34, # 41 Exhibit 35, # 42 Exhibit 36, # 43 Exhibit 37, # 44 Exhibit 38, # 45 Exhibit 39, # 46 Exhibit 40, # 47 Exhibit 41, # 48 Exhibit 42, # 49 Statement of Contested/Uncontested Facts)(Reference: All Cases in Pleading Bundle Section III.B(3))(blg) (Entered: 05/18/2012) |
| 8/13/2012 | 7112 | MOTION for Final Approval of the Medical Benefits Class Action Settlement by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Memorandum in Support of Motion for Final Approval of the Medical Benefits Class Action Settlement, # 2 Exhibit A, # 3 Exhibit B, # 4 Exhibit C, # 5 Exhibit D, # 6 Exhibit E, # 7 Exhibit F, # 8 Exhibit G) (Reference: 12-968) (Haycraft, Don) Modified on 8/14/2012 (gec,). (Entered: 08/13/2012) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico*<br>**2:10-md-02179-CJB-JCW** |||
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 8/27/2012 | 7176 | ORDER Extending the Exclusion (Opt-Out) Deadlines for the Deepwater Horizon Economic and Property Damages Settlement Agreement and the Deepwater Horizon Medical Benefits Class Action Settlement Agreement. The Court makes a one-time extension by modifying Paragraph 29 of its May 2, 2012 Preliminary Approval Order regarding the Medical Benefits Class Action Settlement 6419 to extend the deadline by which requests for exclusion (requests to opt-out) must be postmarked from October 1, 2012 to November 1, 2012. Signed by Judge Carl Barbier. (Reference: 12-968, 12-970) (gec,) (Entered: 08/27/2012) |
| 10/22/2012 | 7728 | REPLY to Response to Motion filed by All Plaintiffs re 7112 MOTION for Final Approval of the Medical Benefits Class Action Settlement . (Attachments: # 1 Exhibit A (Summary of Medical Objections), # 2 Affidavit Klonoff - Supplemental Report, # 3 Affidavit Harbut - Supplemental Declaration)(Reference: B3 Bundle Cases; No.12-968; No.10-7777)(Herman, Stephen) (Entered: 10/22/2012) |
| 11/9/2012 | 7878 | ORDER: [Regarding Exchange & Submission of Lists of Exclusion (Opt-Out) Requests for the Deepwater Horizon Economic & Property Damages Settlement Agreement & Deepwater Horizon Medical Benefits Class Action Settlement Agreement]; ORDERED that: Pursuant to the authority provided to the Court in Section 28.1 of the Amended Deepwater Horizon Economic & Property Damages Settlement Agreement (Rec. Doc. 6430-1) & based on the agreement of parties, the Court hereby modifies Paragraph 41 of its May 2, 2012 Preliminary Approval Order regarding the Economic & Property Damages Settlement (Rec. Doc. 6418) to extend the deadline by which the parties are to exchange a complete list of all timely & valid requests for exclusion (requests to opt-out) to November 21, 2012. The parties shall submit the list of all such opt-out requests to the Court by that date as well. Additionally, based on the agreement of parties, the Court hereby orders that the parties shall likewise exchange, & submit to the Court, a complete list of all timely & valid requests for exclusion (requests to opt-out) from the Medical Benefits Class Action Settlement (Rec. Doc. 6427-1) by November 21, 2012. Signed by Judge Carl Barbier on 11/9/12. (Reference: 12-968 and 12-970) (sek,) (Entered: 11/09/2012) |

| | | *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico*<br>**2:10-md-02179-CJB-JCW** |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 11/15/2012 | 7892 | TRANSCRIPT of Final Fairness Hearing held on November 8, 2012 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number (504) 589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/13/2013. (Reference: 12CA0968; 12CA0970) (clu,) (Entered: 11/15/2012) |
| 11/16/2012 | 7932 | The BP Parties' ANSWER to Complaint (FIRST AMENDED MASTER COMPLAINT IN ACCORDANCE WITH PTO NO. 11 [CASE MANAGEMENT ORDER NO. 1] SECTION III.B(3) [B3 BUNDLE]).(Reference: All Cases in Pleadings Bundle B3; 10-2771)(Haycraft, Don) Modified text on 11/19/2012 (sek,). (Entered: 11/16/2012) |
| 11/28/2012 | 8037 | ORDER & REASONS granting 6541 Nalco's Motion for Summary Judgment and the claims against Nalco in the B3 Master Complaint are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier on 11/28/12. (Reference: Pleading Bundle B3)(sek, ) (Entered: 11/28/2012) |
| 1/11/2013 | 8217 | ORDER & REASONS Granting Final Approval of the Medical Benefits Class Action Settlement as set forth in document re 7112 , 7116. Signed by Judge Carl Barbier. (Reference: No. 12-968, Plaisance, et al. v. BP Exploration & Production Inc., et al and All Actions) (gec,) Modified on 1/11/2013 (gec,). (Entered: 01/11/2013) |
| 1/11/2013 | 8218 | ORDER AND JUDGMENT Granting Final Approval of Medical Benefits Class Action Settlement and Confirming Certification of the Medical Benefits Settlement Class re 7112 , 7116 as set forth in document. Signed by Judge Carl Barbier. (Reference: 12-968, Plaisance, et al. v. BP Exploration & Production Inc., et al., and All Cases) (gec,) (Entered: 01/11/2013) |
| 9/4/2014 | 13355 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - PHASE ONE TRIAL - as set forth in document. Signed by Judge Carl Barbier on 9/4/14.(Reference: 10-2771, 10-4536)(sek) (Entered: 09/04/2014) |

| | | *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* **2:10-md-02179-CJB-JCW** |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 9/9/2014 | 13381 | ORDER Revising Phase One Findings of Fact and Conclusions of Law: The Court has made three minor revisions to its September 4, 2014 Findings of Fact and Conclusions of Law (Rec. Doc. 13355), which are listed below. These revisions do not alter the substance of the document. A revised copy of the Findings of Fact and Conclusions of Law is attached to this order. Page 21, paragraph 74: "which willd depart" changed to "which will depart" Page 59, paragraph 233: "12:30 a.m. on April 19, 2010" changed to "12:30 a.m. on April 20, 2010"; Page 82, paragraph 323: "Transocean's flow out sensor was not bypassed, and therefore the Transocean drill crew could still monitor flow out changed to "Transocean's flow out sensor was not bypassed; therefore, the Transocean drill crew could still monitor flow out". Signed by Judge Carl Barbier on 9/9/14. (Attachments: # 1 Revised Findings of Fact and Conclusions of Law) (Reference: 10-2771 and 10-4536) (sek) (Entered: 09/09/2014) |
| 1/15/2015 | 14021 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - Phase Two Trial. Signed by Judge Carl Barbier on 1/15/15.(Reference: 10-2771, 10-4536)(sek) (Entered: 01/15/2015) |
| 1/15/2015 | 14021 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - Phase Two Trial. Signed by Judge Carl Barbier on 1/15/15. (Reference: 10-2771, 10-4536) (sek) (Entered: 01/15/2015) |
| 11/30/2015 | 15606 | FINDINGS OF FACT AND CONCLUSIONS OF LAW - PENALTY PHASE |
| 2/16/2016 | 15853 | ORDER AND REASONS As to the B3 Claims Against the Clean-Up Responder Defendants: IT IS ORDERED that all B3 claims against the Clean-Up Responder Defendants are dismissed with prejudice, whether by joinder in the B3 Master Complaint, individual complaint, or otherwise, with the exception of the claims asserted by the 11 Plaintiffs listed on section E of Exhibit 2 to the Joint Report. (Rec. Doc. 13667-2 at 8). Signed by Judge Carl Barbier on 2/16/16.(Reference: All Cases in Pleading Bundle B3)(sek) Modified on 2/22/2016- mailed copy to: Roland Myers, Aaron Wallace, Anita Kastorff, Jeremiah LaBrosse, Scea Burrage, Tyrone Moss, Freddie Galloway and J. Richard Kanuch, counsel for Marie Mendoza (sek). (Entered: 02/16/2016) |
| 2/15/2017 | 22252 | ORDER & REASONS: Granting Final Approval of the HESI and Transocean Punitive Damages and Assigned Claims Class Action Settlements as set forth in document; Signed by Judge Carl Barbier on 2/15/17. (Attachments: # 1 Exhibit A) (Reference: 12-970, 15-4143, 15-4146, and 15-4654) (sek) (Entered: 02/15/2017) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* <br> **2:10-md-02179-CJB-JCW** |
|---|

| Date Filed | # | Docket Text |
|---|---|---|
| 2/15/2017 | 22253 | FINAL ORDER AND JUDGMENT granting approval of HESI and Transocean punitive damages and assigned claims settlement agreements as set forth in document. Signed by Judge Carl Barbier on 2/15/17. (Attachments: # 1 Exhibit A) (Reference: 12-970, 15-4143, 15-4146, and 15-4654) (sek) (Entered: 02/15/2017) |
| 2/22/2017 | 22295 | PRETRIAL ORDER NO. 63 (PTO 63): Regarding All Claims in the "B3" Pleading Bundle; Requiring B3 Plaintiffs to File a Complaint and/or Sworn Statement on or before April 12, 2017 as set forth in document. (Service instructions are also included in this order.) By May 10, 2017, BP shall provide in camera to the Court and PSC a list of all Plaintiffs who did not comply with this Order and whose claims are therefore subject to dismissal. For those B3 Plaintiffs deemed to be compliant with this Order, the Court will discuss procedures for addressing their claims at a hearing to be set by further Order of the Court. The Court hereby DISMISSES the Amended Master B3 Complaint and ORDERS the designated plaintiffs to act in compliance with this Order or face dismissal of their claims with prejudice without further notice. Signed by Judge Carl Barbier on 2/22/17. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C) (Reference: All Claims in Pleading Bundle B3) (sek) (Entered: 02/22/2017) |
| 7/18/2017 | 23047 | ORDER as to Compliance with Pretrial Order No. 63 22295. It is ORDERED that the 960 plaintiffs listed in EXHIBIT 1 to this Order are deemed to be compliant with PTO 63. The B3 claims of the plaintiffs listed in EXHIBIT 1 are subject to further proceedings of this Court. It is FURTHER ORDERED that the 173 plaintiffs listed in EXHIBIT 2 are deemed to be non-compliant with PTO 63. The B3 claims of the plaintiffs listed in EXHIBIT 2 are DISMISSED WITH PREJUDICE. It is FURTHER ORDERED that B3 claims that are not listed in EXHIBIT 1 are DISMISSED WITH PREJUDICE. It is FURTHER ORDERED that BP shall mail or e-mail a copy of this Order and EXHIBITS 1 and 2 to any plaintiff listed in those exhibits who is not represented by an attorney. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Reference: All Claims In Pleading Bundle B3) (gec) (Entered: 07/18/2017) |
| 8/1/2017 | 23109 | MOTION for Reconsideration re 23047 Order, by Plaintiff Lisa Baldo. (Attachments: # 1 Memorandum in Support, # 2 Affidavit)(Reference: 17-3368)(Christina, Salvadore) Modified on 8/2/2017 (gec). (Entered: 08/01/2017) |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico<br>2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 8/7/2017 | 23148 | MOTION for Reconsideration re 23047 Order, by Plaintiff Brandon Byrd. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Byrd, Brandon - Amended Sworn Statement, # 3 Affidavit of Michele Tallon)(Reference:  17-3073)(Dominick,  Paul)  Modified  on 8/11/2017 (gec). (Entered: 08/07/2017) |
| 8/7/2017 | 23149 | MOTION for Reconsideration re 23047 Order, by Plaintiff Willie Louis Casey, Jr. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Casey, Willie Jr. - Amended Sworn Statement, # 3 Affidavit of Michele Tallon)(Reference: 17-3525)(Dominick, Paul) Modified on 8/11/2017 (gec). (Entered: 08/07/2017) |
| 8/7/2017 | 23150 | MOTION for Reconsideration re 23047 Order, by Plaintiff James Collier. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Collier, James - Amended Sworn Statement)(Reference: 17-3415)(Dominick, Paul) Modified on 8/11/2017 (gec). (Entered: 08/07/2017) |
| 8/7/2017 | 23151 | MOTION for Reconsideration re 23047 Order, by Plaintiff Paul Raymond Doom. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Doom, Paul Raymond - Amended Sworn Statement, # 3 Affidavit  Affidavit  of  Michele  Tallon)(Reference:  17-4395)(Dominick, Paul) Modified on 8/11/2017 (gec). (Entered: 08/07/2017) |
| 8/7/2017 | 23152 | MOTION for Reconsideration re 23047 Order, by Plaintiff Melissa Wellington. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Wellington, Melissa - Amended Sworn Statement, # 3 Exhibit Wellington, Janya - Amended Sworn Statement, # 4 Exhibit Wellington, Jada - Amended Sworn Statement, # 5 Affidavit of Michele Tallon)(Reference: 17-4542)(Dominick, Paul) Modified on 8/11/2017 (gec). (Entered: 08/07/2017) |
| 8/7/2017 | 23153 | MOTION for Reconsideration re 23047 Order, by Plaintiff Holly Williams. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Williams, Holly - Amended Sworn Statement, # 3 Affidavit of Michele Tallon)(Reference: 17-4307)(Dominick, Paul) Modified on 8/11/2017 (gec). (Entered: 08/07/2017) |
| 8/14/2017 | 23260 | MOTION for Reconsideration re 23047 Order, by Plaintiff Sherrie McKinley. (Attachments: # 1 Memorandum in Support, # 2 Exhibit Brumfield, Deja'Jana - Amended Sworn Statement)(Reference: 17-4562)(Dominick, Paul) Modified on 8/16/2017 (gec). (Entered: 08/14/2017) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 8/15/2017 | 23268 | MOTION for Reconsideration re 23047 Order, by Plaintiff Khaled Omar Abdelfattah. (Attachments: # 1 Memorandum in Support, # 2 Exhibit A - Abdelfattah, Khaled - Sworn Statement filed with complaint, # 3 Exhibit B - Abdelfattah, Khaled - Retainer Agreement, # 4 Affidavit of Khaled Abdelfattah)(Reference: 17-3443)(Dominick, Paul) Modified on 8/16/2017 (gec). (Entered: 08/15/2017) |
| 12/6/2017 | 23735 | ORDER as to the Motions for Reconsideration, Etc., of the PTO 63 Compliance Order (Rec. Doc. 23047). It is ORDERED that Motions for Leave to Reply (Rec. Docs. 23443, 23445) are GRANTED. It is FURTHER ORDERED that the following Motions for Reconsideration are GRANTED (23109, 23148, 23149, 23150, 23151, 23152, 23153, 23155, 23156, 23260, 23268, 23207) and the PTO 63 Compliance Order (Rec. Doc. 23047) is hereby AMENDED such that the plaintiffs are deemed to be COMPLIANT with PTO 63 and their B3 claims are NOT dismissed. It is FURTHER ORDERED that the PTO 63 Compliance Order (Rec. Doc. 23047) is hereby AMENDED such that plaintiff Michael Brandon Vickers is deemed compliant with respect to 13-cv-00456 and 13-cv-00304. It is FURTHER ORDERED that the following Motions for Reconsideration of the PTO 63 Compliance Order are DENIED: 23087, 23212, 23090, 23213, 23098, 23341, 23267, 23371, 23393, 23395, 23396, 23397, 23399. It is FURTHER ORDERED that the Motions for Leave of Court to Re-File Separate and Amending Petitions filed by Frank J. D'Amico, Jr. (Rec. Doc. 23438, 23439) are DENIED. Regarding Rico O. McBride's Motion for Reconsideration (Rec. Doc. 23389), the Motion is GRANTED IN PART such that the PTO 63 Compliance Order is AMENDED to identify Rico O. McBride (No. 16-cv-15255) and The Queen Esther Commercial Fishing (No. 16-cv-15255) as COMPLIANT with PTO 63. The B3 claims of Rico McBride are NOT dismissed by the PTO 63 Compliance Order. In all other respects, including to the extent Rico McBride seeks reconsideration of the PTO 64 Compliance Order (Rec. Doc. 23051), the Motion (Rec. Doc. 23389) is DENIED. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2) (Reference: Cases in the B3 Pleading Bundle) (gec) (Entered: 12/06/2017) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 4/6/2018 | 24268 | UPDATED PTO 63 COMPLIANCE LIST. The attached list is an updated version of Exhibit 1 to the Court's Order of December 6, 2017 (Rec. Doc. 23735). The "B3 bundle" claims of the plaintiffs on the attached list are not dismissed and remain subject to further proceedings of this Court. Signed by Judge Carl Barbier. (Attachments: # 1 PTO 63 Compliant Plaintiffs) (Reference: Cases in the B3 Pleading Bundle) (gec) (Entered: 04/06/2018) |
| 4/9/2018 | 24282 | PRETRIAL ORDER NO. 66: Requiring Remaining B3 Plaintiffs to Submit Particularized Statements of Claim and Requiring Additional Information about Potential Medical Settlement Class Members. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit A) (Reference: Remaining Cases in the B3 Pleading Bundle) (copies mailed to listed plaintiffs) (gec) (Entered: 04/09/2018) |
| 9/6/2018 | 24814 | ORDER closing certain cases previously dismissed for noncompliance with PTO 60 and PTO 63. IT IS ORDERED that the Clerk is directed to CLOSE the cases listed on Exhibit A to this Order. Nothing in this Order shall be construed as a judgment under Fed. R. Civ. P. 54 or Fed. R. Civ. P. 58, nor shall this Order be construed as re-opening the time for seeking post-judgment relief or filing an appeal. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit A)(Reference: All Cases in the "B1" and "B3" Pleading Bundles)(gec) Modified on 9/7/2018 (gec). (Entered: 09/06/2018) |

| ***In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico*** <br> **2:10-md-02179-CJB-JCW** | | |
| --- | --- | --- |
| **Date Filed** | **#** | **Docket Text** |
| 9/20/2018 | 24875 | ORDER TO SHOW CAUSE REGARDING COMPLIANCE WITH PTO 66. It is ORDERED that any plaintiff appearing on EXHIBIT 2 must show cause in writing on or before October 11, 2018 why this Court should not dismiss his/her/its B3 claim(s) with prejudice for failing to comply with the requirements of PTO 66. It is ORDERED that any plaintiff appearing on EXHIBIT 3 must show cause in writing on or before October 11, 2018 why this Court should not dismiss his/her/its B3 claim(s) with prejudice for failing to comply with the requirements of PTO 63 and/or find that his/her/its B3 claims(s) were previously dismissed for failing to comply with PTO 63. It is ORDERED that any plaintiff appearing on EXHIBIT 4 must show cause in writing on or before October 11, 2018 why this Court should not dismiss his/her/its B3 claim(s) with prejudice for failing to comply with the requirements of PTO 66. It is FURTHER ORDERED that any response by BP to the show cause responses shall be filed by October 25, 2018. [Note to plaintiffs required to show cause on or before October 11, 2018: Because PTO 66 did not require plaintiffs to file their Particularized Statement of Claim in the Court's record, the Court will not in most instances be able to examine the docket to determine if a plaintiff responded to PTO 66 or what they submitted. Therefore, plaintiffs may need to attach proof of what they submitted with their show cause responses. Show cause responses should be filed in the MDL master docket, 10-md-2179, not in the docket for the individual case.] Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4) (Reference: Remaining Cases in the B3 Pleading Bundle) (cc: Pro Se Plaintiffs) (gec) (Entered: 09/20/2018) |
| 10/25/2018 | 25110 | OBJECTIONS by Defendants BP Exploration & Production Inc., BP America Production Company re 24875 Order to Show Cause regarding PTO 66 Show Cause Submissions. (Attachments: # 1 Appendix 1, # 2 Appendix 2, # 3 Appendix 3, # 4 Appendix 4, # 5 Appendix 5, # 6 Appendix 6)(Reference: All Claims In Pleading Bundle B3)(Haycraft, Don) (Additional attachment(s) added on 10/29/2018: # 7 Sealed, # 8 Sealed) (cg). Modified on 10/30/2018 (gec). (Entered: 10/25/2018) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 1/31/2019 | 25356 | PTO 66 COMPLIANCE ORDER: IT IS ORDERED that the following plaintiffs are deemed COMPLIANT with PTO 66 and their B3 claims are not dismissed by this Order. IT IS FURTHER ORDERED that the B3 claims of the plaintiffs identified below are DISMISSED WITH PREJUDICE because they are non-compliant with PTO 66 and/or their claims were released as stated herein. Signed by Judge Carl Barbier on 1/31/2019. (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3, # 4 Exhibit 4, # 5 Exhibit 5, # 6 Exhibit 6, # 7 Exhibit 7, # 8 Exhibit 8) (Reference: 102179) (cg) (Entered: 01/31/2019) |
| 5/6/2019 | 25611 | STATUS REPORT by Garretson Resolution Group (Reference: 12-cv-968) (Hosty, Katharine) |
| 6/12/2019 | 25709 | ORDER regarding 25658 Motion to Set Aside and 25699 Motion Under Rule 62.1 for Indicative Ruling. IT IS ORDERED that Plaintiffs' third motion for reconsideration (entitled, "Emergency Rule 60(b) Motion to Set Aside the Courts January 31, 2019 Order Dismissing Their Claims for Noncompliance with PTO 66') (Rec. Doc. 25658) is DENIED. IT IS FURTHER ORDERED that Plaintiffs' Motion Under Rule 62.1 for Indicative Ruling (Rec. Doc. 25699) is DENIED. If Plaintiffs or their counsel files another motion for reconsideration or similar request with this Court, the Court will impose monetary sanctions. Signed by Judge Carl Barbier on 6/12/2019. (Reference: 12-2004, 15-1047, 17-3367)(cg) (Entered: 06/12/2019) |
| 6/26/2019 | 25748 | UPDATE PTO 66 COMPLIANCE LIST - On January 31, 2019, the Court issued a list of B3 Plaintiffs who were deemed materially compliant with Pretrial Order No. 66. (Exhibit 8 to Order, Rec. Doc. 25356-8). The Court hereby issues an updated version of that list, which incorporates the following changes herein. Signed by Judge Carl Barbier on 6/26/2019. (Attachments: # 1 Attached List) (Reference: Remaining Cases in the B3 Bundle) (cg) (Entered: 06/26/2019) |

| | | *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* **2:10-md-02179-CJB-JCW** |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 6/26/2019 | 25750 | ORDER - This Court previously dismissed case nos. 13-01802 (DeAgano, et al.), 13-01822 (Wood, et al.), 13-02879 (Bryant, et al.) for failure to comply with Pretrial Order No. 63 ("PTO 63," Rec. Doc. 22295). (See Rec. Docs. 23047-2, 23735). The Court of Appeals reversed and remanded the cases for further proceedings consistent with its opinion. In Re: Deepwater Horizon, 922 F.3d 660 (5th Cir. 2019). Accordingly, IT IS ORDERED that the Clerk shall RE-OPEN case nos. 13-01802 (DeAgano, et al.), 13-01822 (Wood, et al.), 13-02879 (Bryant, et al.). Furthermore, these plaintiffs need to be brought into full compliance with PTO 63 (Rec. Doc. 22295) and PTO 66 (Rec. Doc. 24282) as stated herein. Failure to comply with this Order may result in dismissal with prejudice. In a separate order issued today, the Court has scheduled a status conference for July 17, 2019 at 9:30 a.m. to discuss all remaining cases in the B3 pleading bundle. Counsel for Plaintiffs (Frank J. D'Amico, Jr., APLC) and BP are required to attend. During the status conference, BP's counsel shall report to the Court whether Plaintiffs have complied with this Order. Signed by Judge Carl Barbier on 6/26/2019. (Reference: 13-01802, 13-01822, 13-02879)(cg) (Entered: 06/26/2019) |
| 7/11/2019 | 25818 | Proposed Pretrial Order Proposal for Future Case Management Order for B3 Claims by Plaintiffs Russell J. Bertrand, Mitzi Bertrand. (Reference: 13-248)(Welborn, Jason) (Entered: 07/11/2019) |
| 7/11/2019 | 25819 | NOTICE of Proposal for Future Case Management of Medical Opt-Outs in B3 Bundle by Herman, Herman & Katz, LLC on behalf of Herman Williams, Stephen Granier, James Miller, Levy Brunet, John Wunstell. (Reference: 17-2675; 17-2674; 17-2678; 17-02672; 10-2543)(Gisleson, Soren) Modified text on 7/15/2019 (cg). (Entered: 07/11/2019) |
| 7/11/2019 | 25826 | Proposal for Future Handling in Response to Order in Scheduling Status Conference re 25749 Order by Plaintiffs, United States Environmental Services, LLC; United States Maritime Services, Inc.; and United States Maritime Services, Inc. doing business as United States Maritime Services, LLC. (Reference: 11-2766, 11-2908, 11-2501, 11-2549, 11-2909, 11-2319, 12-1295, 12-2279, 11-2766, 17-3370, 17-3382, 17-3388, 11-2515)(Krouse, Allen) Modified on 7/15/2019 (cg). (Entered: 07/11/2019) |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 7/12/2019 | 25833 | Proposal for Case Management Regarding the B3 Bundle by Plaintiffs Paul Hebert (11-1200), Jamie Simon (11-1432), Dwayne Cantillo (17-3226), John Gooding (17-3238), Alice Griffin (17-3244), and Sterling Martin (17-3249) re 25749 Order (Reference: 11-cv-1200; 11-cv-01432; 2:17-cv-03226; 2:17-cv-03238; 2:17-cv-03244; and 2:17-cv-03249)(Cossich, Philip) Modified on 7/15/2019 (cg). (Entered: 07/12/2019) |
| 7/12/2019 | 25834 | NOTICE of Plaintiff's Proposal for Trial Flights as a Structure or the Future Case Management and Procedures for Ultimate Resolution of the Opt-Out Plaintiffs in the B3 Bundle by All Civil Actions of the Plaintiffs Represented by Nexsen Pruet, LLC and Douglas M. Schmidt, APLC; The Falcon Law Firm; The Toce Firm, APLC; Downs Law Group, PA; The Law Offices of Frank DAmico, Jr., APLC; Lindsay & Lindsay,PA; The Lambert Law Firm; and Stag Liuzza, LLC re 25749 Order. (Reference: All B3 Plaintiff cases)(Dominick, Paul) Modified on 7/15/2019 (cg). (Entered: 07/12/2019) |
| 7/12/2019 | 25835 | NOTICE by Defendants BP America Production Inc., BP Exploration & Production Inc. Regarding BP's Proposal For Future Case Management of the B3 Bundle. (Reference: All Claims In Pleading Bundle B3)(Haycraft, Don) (Entered: 07/12/2019) |
| 7/15/2019 | 25836 | Proposal for the Status Conference for July 17, 2019 by Fitzgerald Plaintiffs regarding 25749 Order. (Attachments: # 1 Exhibit July 11 2019 Filing Receipt)(Reference: 13-00650)(Dunbar, Corey) Modified text on 7/16/2019 (cg). (Entered: 07/15/2019) |
| 7/15/2019 | 25839 | Notice of Compliance with PTO 63 by All Plaintiffs re 25751 Order. (Reference: 18-13926)(Downs, Craig) (Entered: 07/15/2019) |
| 7/15/2019 | 25840 | Notice of Compliance with PTO 66 by All Plaintiffs re 25751 Order. (Reference: 18-13926)(Downs, Craig) (Entered: 07/15/2019) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* **2:10-md-02179-CJB-JCW** | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 7/18/2019 | 25858 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 7/17/2019. The Court held a status conference to address future case management of the remaining cases in the B3 pleading bundle as stated herein. Regarding the approximately 31 plaintiffs that BP believes are members of the Medical Benefits Settlement Class and have released their claims under the Medical Benefits Class Action Settlement Agreement, IT IS ORDERED that BP shall file a motion for summary judgment against these plaintiffs by no later than Wednesday, July 24, 2019. Plaintiffs shall file a response by no later than Wednesday, August 7, 2019. Regarding all cases in the B3 bundle other than those mentioned above, IT IS ORDERED that the parties shall meet and confer regarding a proposed joint case management order as stated on the record. The parties shall file a proposed joint case management order by no later than Wednesday, August 7, 2019. Regarding the 22 plaintiffs who were required to comply with PTO 63 and PTO 66 by July 16, 2019 (see Rec. Docs. 25750, 25751, 25771), IT IS ORDERED that by no later than Wednesday, July 24, 2019 BP shall file a status report stating whether these plaintiffs have complied with PTO 63 and PTO 66. (Court Reporter Karen Ibos.) (Reference: B3 Claims)(cg) (Entered: 07/18/2019) |
| 7/24/2019 | 25901 | STATUS REPORT Regarding Certain B3 Plaintiffs' Compliance with PTO 63 and PTO 66 by Defendants BP Exploration & Production Inc. and BP America Production Company. (Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G Attachments: # 1 Exhibit A, # 2 Exhibit B, # 3 Exhibit C, # 4 Exhibit D, # 5 Exhibit E, # 6 Exhibit F, # 7 Exhibit G) (Reference: All Claims in Pleading Bundle B3)(Haycraft, Don) (Entered: 07/24/2019) |
| 7/25/2019 | 25903 | Response/Reply by Plaintiffs James Bryant , Steven Burke, John Burrus, Johnnie Clopton , Dereck DeAgano, Ted DeAgano, Jr., Kimberly DeAgano, Sarah Graham, Henry Jenkins, Keith Keaghey, Willie Richardson, Thomas Tripp, Richard Wood to 25901 Status Report. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 19-11664, 19-11666, 19-11667, 19-11671, 13-01802, 19-11673, 19-11686, 19-11688, 19-11693, 19-11700, 19-11701,)(D'Amico, Frank) (Entered: 07/25/2019) |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 7/26/2019 | 25907 | ORDER as to Certain B3 Plaintiffs' Compliance with PTO 63 and PTO 66. Before the Court is BP's Status Report regarding 22 plaintiffs in the B3 bundle who were ordered to comply with PTO 63 and PTO 66 by July 16, 2019. (Rec. Doc. 25901). BP reports that 4 plaintiffs materially complied by the July 16, 2019 deadline, and 22 did not. The Court's orders requiring compliance stated that failure to comply "may result in dismissal with prejudice." (Rec. Docs. 25750, 25751, 25771). Accordingly, IT IS ORDERED that the following 4 plaintiffs herein are deemed COMPLIANT with PTO 63 and PTO 64 and their claims are subject to further proceedings in this Court. IT IS FURTHER ORDERED that by no later than August 2, 2019, the 22 plaintiffs identified herein shall SHOW CAUSE in writing why their cases should not be dismissed with prejudice for failure to comply with the Court's directives. BP may file a reply by no later than August 6, 2019. Signed by Judge Carl Barbier on 7/26/2019.(Reference: All cases in Pleading Bundle B3) (cg) (Entered: 07/26/2019) |
| 7/31/2019 | 25914 | MOTION for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement by Defendants BP America Production Company, BP Exploration & Production Inc. (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Memorandum in Support, # 3 Exhibit A, # 4 Exhibit 1, # 5 Exhibit 2, # 6 Exhibit 3, # 7 Exhibit 4, # 8 Exhibit 5, # 9 Exhibit 6, # 10 Exhibit 7, # 11 Exhibit 8, # 12 Exhibit 9, # 13 Exhibit 10, # 14 Exhibit 11, # 15 Exhibit 12, # 16 Exhibit 13, # 17 Proposed Order)(Reference: All Claims In Pleading Bundle B3)(Haycraft, Don) (Additional attachment(s) added on 8/1/2019: # 18 Sealed, # 19 Sealed, # 20 Sealed, # 21 Sealed, # 22 Sealed, # 23 Sealed, # 24 Sealed, # 25 Sealed, # 26 Sealed, # 27 Sealed, # 28 Sealed, # 29 Sealed, # 30 Sealed) (cg). Modified on 8/2/2019 (gec). (Entered: 07/31/2019) |
| 8/1/2019 | 25916 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs James Bryant, Steven Burke, John Burrus, Johnnie Clopton, Dereck DeAgano, Ted DeAgano, Jr., Kimberly DeAgano, Sarah Graham, Henry Jenkins, Keith Keaghey, Willie Richardson, Thomas Tripp, Richard Wood re 25907 Order. (Attachments: # 1 Exhibit)(Reference: 19-11664, 19-11666, 19-11667, 19-11671, 13-01802, 19-11673, 19-11686, 19-11688, 19-11693, 19-11700, 19-11701,)(D'Amico, Frank) (Entered: 08/01/2019) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico*<br>**2:10-md-02179-CJB-JCW** |
|---|

| Date Filed | # | Docket Text |
|---|---|---|
| 8/2/2019 | 25920 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs John Lindsey Adams, Emmett Collier, William Enfinger, Edward Mock, Kayla Young (Estate of David L. Ray) re 25907 Order. (Reference: 18-08694, 18-13928, 18-13926, 18-13924, 18-09900)(Downs, Craig) (Entered: 08/02/2019) |
| 8/7/2019 | 25929 | ORDER as to Certain B3 Plaintiffs' Compliance with PTO 63 and PTO 66 |
| 8/7/2019 | 25932 | Amendment/Supplement to Document by Low Land Construction, Inc. Addendum to Case Management Order (Reference: 12-2564, 12-1984, 13-6730)(Staines, Anthony) (Entered: 08/07/2019) |
| 8/7/2019 | 25933 | Response/Reply by DRC Emergency Services, LLC , DRC Marine, LLC, Danos & Curole Marine Contractors, LLC, and Danos & Curole Staffing, LLC. (Reference: 10-2771)(Brady, Sean) (Entered: 08/07/2019) |
| 8/8/2019 | 25934 | Response/Reply by Charles A. Boggs to 25770 Proposed Pretrial Order. (Reference: Remaining Cases in the "B3" Bundle)(Loehn, Thomas) (Entered: 08/08/2019) |
| 8/8/2019 | 25936 | ORDER - The Court previously ordered the parties to submit a proposed joint case management order regarding the B3 bundle by August 7, 2019. (Rec. Doc. 25858). At the parties' request, IT IS ORDERED that the deadline for submitting a proposed joint case management order is extended up to and including August 13, 2019. Signed by Judge Carl Barbier on 8/8/2019.(Reference: All cases in the B3 Bundle)(cg) (Entered: 08/08/2019) |
| 8/13/2019 | 25945 | NOTICE by Herman, Herman & Katz, LLC re 25936 Order, Updated Notice of Proposal for Future Case Management of Medical Opt-Outs in B3 Bundle by Herman, Herman & Katz, LLC. (Attachments: # 1 Exhibit 1)(Reference: 2:17-CV-02675; 2:17-CV-02678; 2:17-CV-02674; 10-CV-02543; 2:17-CV-02672)(Gisleson, Soren) (Entered: 08/13/2019) |
| 8/13/2019 | 25947 | NOTICE by BP Exploration & Production, Inc., BP America Production Company and the majority of the remaining B3 plaintiffs of Joint Submission Regarding Proposed Case Management Order for the B3 Bundle. (Attachments: # 1 Exhibit A - Plaintiffs' Proposed CMO, # 2 Exhibit B - BP's Proposed CMO)(Reference: All Claims in Pleading Bundle B3)(Haycraft, Don) (Entered: 08/13/2019) |
| 8/14/2019 | 25948 | NOTICE by Plaintiffs re 25947 Notice, Correction to Joint Submission. (Reference: All B3 Plaintiff cases)(Dominick, Paul) (Entered: 08/14/2019) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 8/14/2019 | 25949 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Ricky R. Robin, Jr. re 25914 MOTION for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement. (Attachments: # 1 Statement of Contested/Uncontested Facts)(Reference: 17-3383)(Christina, Salvadore) (Entered: 08/14/2019) |
| 8/14/2019 | 25955 | RESPONSE/MEMORANDUM in Opposition filed by Plaintiff Christopher Green re 25914 MOTION for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement . (Attachments: # 1 Statement of Contested/Uncontested Facts, # 2 Exhibit A. Affidavit of Michael Stag)(Reference: 2:17-cv-3191)(Cunningham, Merritt) (Entered: 08/14/2019) |
| 8/19/2019 | 25958 | RESPONSE to Motion filed by Plaintiff, Craig M. Burkett re 25914 MOTION for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement. (Reference: 17-3681)(cg) (Entered: 08/19/2019) |
| 8/20/2019 | 25965 | ORDER - IT IS ORDERED that an in-court status conference is scheduled for Wednesday, August 28 at 9:30 a.m. The purpose of the status conference is to discuss the parties' case management proposals for the B3 pleading bundle. (See Rec. Docs. 25928, 25932, 25933, 25934, 25937, 25945, 25947/25948, 25953,). Signed by Judge Carl Barbier on 8/19/2019.(Reference: All Cases in the B3 Pleading Bundle)(cg) (Entered: 08/20/2019) |
| 8/20/2019 | 25969 | TRANSCRIPT of Show Cause Hearing held on August 16, 2019 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/18/2019. (Reference: 12-968 and all Belo cases) (rsg) (Entered: 08/20/2019) |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 8/21/2019 | 25979 | DEFICIENT: RESPONSE/MEMORANDUM in Opposition filed by Plaintiffs Thomas Bodiford, Joseph Bruton, Lillie Coleman, Jordan Dixie, Nakia Scott, Ervin Pough re 25914 MOTION for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement . (Attachments: # 1 Exhibit 1 17-cv-03110 Bruton, Joseph Filed Complaint in compliance with PTO 63, # 2 Exhibit 2 17-cv-03609 Scott, Nakia Filed Complaint in compliance with PTO 63, # 3 Exhibit 3 Affidavit of Jordan Dixey, # 4 Exhibit 4 Pough Ervin Opt Out forms with mother's signature and POA)(Reference: 17-03341; 17-03110; 17-03130; 17-04321; 17-04164; and 17-03609)(Dominick, Paul) Modified on 8/22/2019 (cg). (Entered: 08/21/2019) |
| 8/21/2019 | 25980 | RESPONSE/MEMORANDUM in Opposition filed by Guy Wallace re 25914 MOTION for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement . (Attachments: # 1 Exhibit A, # 2 Exhibit A.1, # 3 Exhibit A.2, # 4 Statement of Contested/Uncontested Facts)(Reference: 17-1039)(Falcon, Timothy) (Entered: 08/21/2019) |
| 8/29/2019 | 25995 | Updated Notice of Proposal for Future Case Management of Medical Opt-Outs in B3 Bundle re 25947 by Jacobs Manuel Kain & Aamodt, Counsel for Paul Hebert, Jamie Simon, Sterling Martin, Alice Griffin. (Reference: 11-1200; 11-1432; 17-3219; 17-3244)(Aamodt, Jodi) (Entered: 08/29/2019) |
| 8/30/2019 | 25998 | TRANSCRIPT of Status Conference held on August 28, 2019 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 11/29/2019. (Reference: All Cases in the B3 Pleading Bundle)(rsg) (Entered: 08/30/2019) |
| 9/12/2019 | 26017 | STATUS REPORT - Joint Statement regarding Status report Filed September 11, 2019 by Plaintiff Southern Smith and by Defendants BP Exploration & Production Inc., BP American Production Company. (Reference: 19-09583) (Haycraft, Don) (Entered: 09/12/2019) |
| 9/16/2019 | 26019 | NOTICE Second Updated Notice of Proposal for Future Case Management of Medical Opt-Outs re 25994 by Herman, Herman & Katz, LLC on behalf of Plaintiffs Herman Williams; Stephen Granier; James Miller; Levy Brunet; John Wunstell. (Reference: |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| | | 2:17-cv-02675; 2:17-cv-02678; 2:17-cv-02674; 10-cv-02543; 2:17-cv-02672)(Gisleson, Soren) (Entered: 09/16/2019) |
| 9/16/2019 | 26020 | Proposed Case Management Order for the B3 Bundle by Defendants BP America Production Company, BP Exploration & Production Inc and Plaintiffs represented by Nexsen Pruet, LLC, Douglas M. Schmidt, APLC, The Lambert Firm, PLC, Lindsay & Lindsay, P.A., The Downs Law Group, Falcon Law Firm, Stag Luizza, LLC, Frank J. DAmico, Jr., The Toce Firm, Manuel Kain & Aamodt, Cossich, Sumich Parsiola & Taylor L.L.C., Irpino, Avin & Hawkins, Joseph F. Gaar, Jr., APLC, The Panagiotis Firm, Motley Rice LLC, Corey E. Dunbar. . (Attachments: # 1 Supplemental Medical Disclosure)(Reference: All Claims in Pleading Bundle B3)(Haycraft, Don) Modified text on 9/17/2019 (cg). (Entered: 09/16/2019) |
| 9/16/2019 | 26021 | Proposal for Future Case Management of Medical Opt-Outs in Bundle B-3 by The Becnel Law Firm, LLC. (Reference: 17-3368; 17-3372; 17-3323; 17-3328; 17-3366; 17-3393; 17-3373; 17-3384; 17-3331; 17-3376; 17-3381; 17-3389)(Christina, Salvadore) Modified text on 9/17/2019 (cg). (Entered: 09/16/2019) |
| 10/21/2019 | 26070 | PRETRIAL ORDER No. 68. Signed by Judge Carl Barbier on 10/21/2019. (Attachments: # 1 Exhibit A)(Reference: All Cases in the B3 Pleading Bundle)(cg) (Entered: 10/21/2019) |
| 10/28/2019 | 26077 | FIRST AMENDMENT TO PRETRIAL ORDER No. 68. Signed by Judge Carl Barbier 10/21/2019. (Attachments: # 1 Exhibit B, # 2 Exhibit C)(Reference: All Cases in the B3 Pleading Bundle) (copies mailed to pro se plaintiffs) (gec) (Entered: 10/28/2019) |
| 11/7/2019 | 26088 | SECOND AMENDMENT TO PRETRIAL ORDER NO. 68 - IT IS ORDERED that the Joint Motion for Adjournment of the Deadline for Submission of Position Statements (Rec. Doc. 26086) is GRANTED. IT IS FURTHER ORDERED that Pretrial Order No. 68 (Rec. Doc. 26070, amended by Rec. Doc. 26077) is further AMENDED as follows: The deadline for the submission of any position statements pursuant to section II of PTO 68 (Rec. Doc. 26070 at 6) is ADJOURNED. Signed by Judge Carl Barbier on 11/7/2019.(Reference: All Cases in the B3 Pleading Bundle)(cg) (Entered: 11/07/2019) |
| 11/26/2019 | 26113 | THIRD AMENDMENT TO PRETRIAL ORDER NO. 68 - IT IS ORDERED that the status conference on Friday, December 6, 2019 at 9:30 a.m. (see PTO 68 § III.A, Rec. Doc. 26070) is CANCELLED. IT IS FURTHER ORDERED that the status conference contemplated in PTO 68 § III. A and the show cause hearing contemplated in PTO 68 § I.C.3 is scheduled for Friday, |

| | | |
|---|---|---|
| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* **2:10-md-02179-CJB-JCW** | | |
| **Date Filed** | **#** | **Docket Text** |
| | | March 6th, 2020 at 9:30 a.m. At this hearing, the Court will address any parties who have failed to comply with PTO 68 § I.A and future management of the B3 bundle. Signed by Judge Carl Barbier on 11/26/2019.(Reference: All Cases in the B3 Bundle)(cg)(Mailed to Pro-Se Defendants) (Entered: 11/26/2019) |
| 1/14/2020 | 26200 | FOURTH AMENDMENT TO PRETRIAL ORDER NO. 68. The deadline for filing the report required under PTO 68 § I.C is extended from February 20, 2020, up to and including Monday, March 23, 2020. The date/time of the status conference and show cause hearing contemplated in PTO 68 §§ III.A and I.C.3 is rescheduled from March 6, 2020 at 9:30 a.m. to Tuesday, April 7, 2020 at 9:30 a.m. Signed by Judge Carl Barbier.(Reference: All Cases in the B3 Pleading Bundle) (cc: 12 pro se plaintiffs) (gec) (Entered: 01/14/2020) |
| 3/17/2020 | 26400 | FIFTH AMENDMENT TO PRETRIAL ORDER NO. 68 - In light of the Coronavirus (COVID-19) outbreak, Pretrial Order No. 68 ("PTO 68," Rec. Doc. 26070, amended by Rec. Docs. 26077, 26088, 26113, 26200) is further amended as follows: 1. The status conference and show cause hearing previously scheduled for Tuesday, April 7, 2020 (Rec. Doc. 26200) is CANCELLED. 2. The deadline for filing the report required under PTO 68 § I.C (regarding each side's compliance with the initial disclosure requirements) remains Monday, March 23, 2020.1 (See Rec. Doc. 26200). Signed by Judge Carl Barbier on 3/16/20.(Reference: All Cases in the B3 Bundle)(cg) (Entered: 03/17/2020) |
| 3/23/2020 | 26414 | ORDER - SIXTH AMENDMENT TO PRETRIAL ORDER NO. 68. At the request of the parties, and in light of the coronavirus (COVID-19) outbreak, The deadline for filing the report required under PTO 68 § I.C (regarding each side's compliance with the initial disclosure requirements) is extended up to and including Monday, April 13, 2020. The status conference and show cause hearing previously scheduled for Tuesday, April 7, 2020 is and remains CANCELLED. (See Rec. Doc. 26400). Signed by Judge Carl Barbier on 3/23/20.(Reference: All Cases in the B3 Bundle)(cg) (Entered: 03/23/2020) |
| 4/13/2020 | 26449 | STATUS REPORT by Defendants BP Exploration & Production Inc., BP America Production Company ( (Reference: All Claims in Pleading Bundle B3)(Reid, Devin) (Entered: 04/13/2020) |
| 4/20/2020 | 26453 | ORDER TO SHOW CAUSE. It is ORDERED that the 91 plaintiffs identified in EXHIBIT 1 to this Order shall SHOW CAUSE in writing by Monday, May 18, 2020 why their claims should not be dismissed for failing to comply with PTO 68. Any reply by BP shall be filed by Monday, May 25, 2020. Plaintiffs |

| | | |
|---|---|---|
| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* **2:10-md-02179-CJB-JCW** | | |
| **Date Filed** | **#** | **Docket Text** |
| | | who are not listed in EXHIBIT 1 are not required to respond to this Order. Signed by Judge Carl Barbier. (Attachments: # 1 Exhibit 1)(Reference: All Cases in the B3 Pleading Bundle) (copies mailed to pro se plaintiffs)(gec) Modified on 4/23/2020 (gec). (Entered: 04/20/2020) |
| 5/7/2020 | 26475 | Response/Reply by Plaintiffs, Carol Fetterhoff, Chayton Fetterhoff and Chelsea Fetterhoff to 26453 Order to Show Cause. (Reference: 17-3350)(cg) (Entered: 05/08/2020) |
| 5/11/2020 | 26481 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff Michael Helmholtz re 26453 Order to Show Cause. (Reference: 17-2932)(gec) (Entered: 05/11/2020) |
| 5/12/2020 | 26487 | RESPONSE TO ORDER TO SHOW CAUSE by Certain Plaintiffs Represented by Nexsen Pruet, LLC, Douglas Schmidt, APLC re 26453 Order to Show Cause. (Attachments: # 1 Exhibit A with Attachments (Filed Under Seal))(Reference: 780 Plaintiffs represented by Nexsen Pruet, LLC and Douglas M. Schmidt APLC)(Dominick, Paul) (Additional attachment(s) added on 5/13/2020: # 2 Sealed) (cg). (Entered: 05/12/2020) |
| 5/13/2020 | 26490 | RESPONSE TO ORDER TO SHOW CAUSE by 12 Plaintiffs represented by Becnel Law Firm, LLC re 26453 Order to Show Cause. (Reference: 17-cv-3323; 17-cv-3328; 17-cv-3331; 17-cv-3334; 17-cv-3366; 17-cv-3368; 17-cv-3372; 17-cv-3373; 17-cv-3376; 17-cv-3381; 17-cv-3389; 17-cv-3393)(Christina, Salvadore) (Entered: 05/13/2020) |
| 5/18/2020 | 26495 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiffs represented by Frank J. DAmico, Jr., APLC, Lindsay & Lindsay, PA re 26453 Order to Show Cause,, (Reference: 19-11663; 19-11664; 19-11666; 19-11667; 19-11668; 19-11671; 13-1802; 19-11673; 19-11686; 19-11688; 19-11691; 19-11693; 19-11697; 19-11700; 19-11701)(D'Amico, Frank) (Additional attachment(s) added on 5/19/2020: # 1 Sealed, # 2 Sealed, # 3 Sealed, # 4 Sealed, # 5 Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed, # 11 Sealed, # 12 Sealed) (cg). (Entered: 05/18/2020) |
| 5/18/2020 | 26496 | RESPONSE TO ORDER TO SHOW CAUSE by Plaintiff Cedric Beachem re 26453 Order to Show Cause. (Attachments: # 1 Exhibit, # 2 Exhibit)(Reference: 13-1003)(Sprague, Jeremiah) (Entered: 05/18/2020) |
| 5/26/2020 | 26506 | Response/Reply to Plaintiff's Reply by Defendants BP Exploration & Production Inc. and BP America Production Company to 26453 Order to Show Cause (Attachments: # 1 Appendix, # 2 Exhibit A)(Reference: All cases in the B3 Bundle)(cg) (Additional attachment(s) added on 5/27/2020: # 3 Sealed, # 4 Sealed, # 5 |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| | | Sealed, # 6 Sealed, # 7 Sealed, # 8 Sealed, # 9 Sealed, # 10 Sealed) (cg). (Entered: 05/26/2020) |
| 5/28/2020 | 26511 | DEFICIENT: Response/Reply by Plaintiffs James Bryant, Steven Burke, Baron Buskell, Johnnie Clopton, Dereck DeAgano, Kimberly DeAgano, Henry Jenkins, Max Murray, Willie Richardson, Nathan Southern, Thomas Tripp to 26506 Response/Reply *of BP to Show Cause Order PTO 68.* (Reference: 19-11664, 19-11666, 19-11668, 19-11671, 13-01802, 19-11686, 19-11691, 19-11693, 19-11697, 19-11700)(D'Amico, Frank) Modified on 5/29/2020 (cg). (Entered: 05/28/2020) |
| 6/5/2020 | 26522 | EXPARTE/CONSENT MOTION for Leave to File *Sur-Reply to BP's Reply to Show Cause Order with PTO 68* by Plaintiffs Represented by Nexsen Pruet, LLC and Douglas M. Schmidt APLC. (Attachments: # 1 Memorandum in Support, # 2 Proposed Pleading)(Reference: B3 bundle)(Dominick, Paul) (Additional attachment(s) added on 6/5/2020: # 3 Proposed Order) (cg). Modified text on 6/5/2020 (cg). (Entered: 06/05/2020) |
| 6/17/2020 | 26551 | ORDER - IT IS ORDERED that a hearing and status conference is scheduled for Wednesday, September 9, 2020 at 9:30 a.m. in courtroom C-268. The following matters herein will be addressed. IT IS FURTHER ORDERED that by no later than Wednesday, September 2, 2020, the parties in the B3 bundle shall file case management proposals. Prior to submitting any case management proposals, attorneys representing parties in the B3 bundle shall meet and confer and attempt to reach resolution on their case management proposals. Signed by Judge Carl Barbier on 6/17/20.(Reference: ALL CASES)(cg) (Entered: 06/17/2020) |
| 8/17/2020 | 26625 | NOTICE by Plaintiff Charles A. Boggs *Submission for Case Management Order for PTO 69.* (Attachments: # 1 Exhibit 1, # 2 Exhibit 2, # 3 Exhibit 3)(Reference: 2:16-CV-13476)(Loehn, Thomas) (Entered: 08/17/2020) |
| 9/2/2020 | 26650 | ORDER AND REASONS granting in part and denying in part 25914 Motion for Summary Judgment. IT IS FURTHER ORDERED that the claims by Rick Robin, Jr., Tiffany Monicque Lee, Craig M. Burkett, and Christopher Green are RELEASED by the Medical Benefits Class Action Settlement Agreement and, therefore, DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier on 9/2/20. (Reference: Remaining Cases in the B3 Pleading Bundle)(cg)(cc: Individual cases and Mr. Burkett via US mail) (Entered: 09/02/2020) Modified on 9/3/2020 (cg). (Entered: 09/02/2020) |

| *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* 2:10-md-02179-CJB-JCW |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 9/2/2020 | 26651 | JUDGMENT - For the reasons stated in the Order & Reasons of September 2, 2020, granting in part BP's Motion for Summary Judgment on B3 Claims Released Under the Medical Benefits Class Action Settlement Agreement (Rec. Doc. 26650); IT IS ORDERED, ADJUDGED, and DECREED that the claims by the following plaintiffs are DISMISSED WITH PREJUDICE. Signed by Judge Carl Barbier on 9/2/20.(Reference: 17-03383, 16-13874, 17-03681, 17-03191)(cg) (Entered: 09/02/2020) |
| 9/8/2020 | 26663 | ORDER regarding Pretrial Order No. 68 Compliance Order. On October 21, 2019, the Court entered Pretrial Order No. 68 ("PTO 68"), which identified specific categories of documents that B3 plaintiffs and BP were required to provide to one another. Below the Court rules on 48 of the 91 plaintiffs listed in the Show Cause Order. The Court defers ruling on 43 plaintiffs. Those plaintiffs will be addressed at the status conference scheduled for Wednesday, September 16, 2020 at 9:30 a.m. (See Rec. Doc. 26659). IT IS ORDERED that Nexsen Pruet, LLC's Motion for Leave to File a Sur-reply (Rec. Doc. 26522) is GRANTED. IT IS FURTHER ORDERED that the Show Cause Order (Rec. Doc. 26453) is MOOT with respect to Ricky Robin, Jr. (No. 17-cv-03383). IT IS FURTHER ORDERED that the following plaintiffs herein are deemed COMPLIANT with PTO 68, and their claims are NOT dismissed. IT IS FURTHER ORDERED that the claims by the following plaintiffs herein are DISMISSED with prejudice. Signed by Judge Carl Barbier on 9/8/20. (Reference: All Cases in the B3 Pleading Bundle)(cg) (cc: Pro-se Plaintiffs) (Entered: 09/08/2020) |
| 9/8/2020 | 26664 | Certain Plaintiffs' Sur-Reply to BP's Reply Memorandum to 26453 Order to Show Cause. (Reference: All Civil Actions of the Plaintiffs Represented by Nexsen Pruet, LLC and Douglas M. Schmidt APLC)(cg) (Main Document 26664 replaced on 9/14/2020) (cg). (Additional attachment(s) added on 9/14/2020: # 1 Declaration of Paul Dominick) (cg). (Entered: 09/08/2020) |

| Date Filed | # | Docket Text |
|---|---|---|
|  | | *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico* **2:10-md-02179-CJB-JCW** |

| Date Filed | # | Docket Text |
|---|---|---|
| 9/9/2020 | 26666 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 9/9/2020. ORDERED: Within 7 days (by Sept. 16, 2020), BP to prepare and circulate a case management proposal with the other parties. Parties to confer regarding BPs proposal. Within 21 days (by Sept. 30, 2020), BP to file proposed case management order with the Court and state whether all parties agree. Any parties that do not agree may file an alternative case management proposal on Sept. 30, 2020. (Court Reporter Cathy Pepper.) (Reference: 13-1658, 13-1286, 16-5923, 16-5941, 16-5952, 18-11120, 16-3966, 16-6126, 16-6131, 16-6118, 16-6585,16-4149, 16-7488, 16-5277, 18-11122, 13-948 (certain cases in the B1 bundle)) (cg) (Entered: 09/09/2020) |
| 9/9/2020 | 26668 | Proposed Case Management Order by Knight's Marine & Industrial Services, Inc. re 26632 Order. (Reference: 13-cv-00456)(Feeney, Fredrick) Modified text on 9/10/2020 (cg). (Entered: 09/09/2020) |
| 9/9/2020 | 26670 | Proposal for Future Handling Plan by Plaintiffs United States Environmental Services, LLC, United States Maritime Services, Inc. re 26632 Order. (Reference: 11-cv-02766; 11-cv-02908; 11-cv-02501; 11-cv-2549; 11-02909; 11-cv-02319; 12-cv-01295;12-cv-2279; 11-cv-02766; 17-cv-03370; 17-cv-03382; 17-cv-03388; and 11-cv-02515)(Krouse, Allen) Modified text on 9/10/2020 (cg). (Entered: 09/09/2020) |
| 9/9/2020 | 26671 | Proposal for Future Case Management and Procedures by Certain Plaintiffs Represented by Nexsen Pruet, LLC and Douglas M. Schmidt, APLC; The Falcon Law Firm; Downs Law Group, PA; The Law Offices of Frank Damico, Jr., APLC; Lindsay & Lindsay, PA; Stag Liuzza, LLC; The Kreller Law firm; Pivach, Pivach, Hufft, Thriffiley & Dunbar, LLC; Joseph F. Gaar, Jr., APLC; The Panagiotis Firm; Jacobs Manuel Kain & Aamodt; Cossich Sumich Parsiola & Taylor, LLC; Motley Rice LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, P.A. re 26632 Order. (Attachments: # 1 Exhibit A - Proposed Case Management Order)(Reference: B3 Opt-Out Cases )(Dominick, Paul) Modified text on 9/10/2020 (cg). (Entered: 09/09/2020) |
| 9/9/2020 | 26672 | Proposal for Future Case Management regarding 26551 and 26632 by Defendants BP American Production Company, BP Exploration and Production, Inc. (Attachments: # 1 Appendix A)(Reference: All Claims in Pleading Bundle B3)(Jarrett, Russell) Modified text on 9/10/2020 (cg). (Additional attachment(s) added on 9/10/2020: # 2 Sealed) (cg). (Entered: 09/09/2020) |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 9/23/2020 | 26684 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 9/23/2020. (Court Reporter Toni Tusa.) (Reference: All Cases in the B3 Bundle)(cg) (Entered: 09/23/2020) |
| 9/29/2020 | 26695 | ORDER - PTO 68 Compliance Order, Part 2. This Order is a follow-up to the PTO 68 Compliance Order that issued on September 8, 2020. (Rec. Doc. 2663). Signed by Judge Carl Barbier on 9/28/20.(Reference: Cases in the B3 Pleading Bundle)(cg) (Entered: 09/29/2020) |
| 9/29/2020 | 26700 | TRANSCRIPT of Status Conference held on September 9, 2020 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/28/2020. (Reference: THIS DOCUMENT RELATES TO 13-1658, 13-1286, 16-5923, 16-5941, 16-5952, 18-11120, 16-3966, 16-6126, 16-6131, 16-6118, 16-6585, 16-4149, 16-7488, 16-5277, 18-11122, 13-948; Certain cases in the B1 bundle) (rsg) (Entered: 09/29/2020) |
| 9/29/2020 | 26701 | TRANSCRIPT of Motion Hearing held on September 9, 2020 before Judge Carl J. Barbier. Court Reporter/Recorder Cathy Pepper, Telephone number 504-589-7779. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 12/28/2020. (Reference: Certain Cases in the B1 bundle by Mexican plaintiffs) (rsg) (Entered: 09/29/2020) |
| 10/7/2020 | 26713 | TRANSCRIPT of Status Conference held on September 23, 2020 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 1/5/2021. (Reference: All Cases in the B3 Bundle)(rsg) (Entered: 10/07/2020) |

| | | *In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico*<br>**2:10-md-02179-CJB-JCW** |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 10/23/2020 | 26732 | NOTICE *Statement of Issues for Trial of Medical Opt-Outs in B3 Bundle* by Herman, Herman & Katz, LLC re <u>26684</u> Status Conference. (Attachments: # <u>1</u> Exhibit 1 (MVCA))(Reference: 2:17-cv-02675; 2:17-cv-02678; 2:17-cv-02674; 10-cv-02543; and 2:17-cv-02672)(Gisleson, Soren) (Entered: 10/23/2020) |
| 10/23/2020 | 26741 | STATUS REPORT by Defendants BP America Production Company, BP Exploration & Production Inc. (Attachments: # <u>1</u> Exhibit A, # <u>2</u> Exhibit B, # <u>3</u> Exhibit C, # <u>4</u> Exhibit D, # <u>5</u> Exhibit E, # <u>6</u> Exhibit F, # <u>7</u> Exhibit G)(Reference: All Claims in Pleading Bundle B3)(Jarrett, Russell) (Additional attachment(s) added on 11/2/2020: # <u>8</u> SEALED) (cg). (Entered: 10/23/2020) |
| 10/23/2020 | 26742 | EXPARTE/CONSENT MOTION for Leave to File *Under Seal Exhibit E of BP's Report Regarding Issues to be Tried in Individual B3 Cases* by Defendants BP America Production Company, BP Exploration & Production Inc. (Attachments: # <u>1</u> Proposed Order)(Reference: All Claims in Pleading Bundle B3)(Jarrett, Russell) (Entered: 10/23/2020) |
| 10/23/2020 | 26743 | STATUS REPORT *Proposal of Common Issues in B3 Bundle* by Plaintiffs Represented by Nexsen Pruet, LLC and Douglas M. Schmidt, APLC; The Falcon Law Firm; Downs Law Group, PA; The Law Offices of Frank DAmico, Jr., APLC; Lindsay & Lindsay, PA; Stag Liuzza, LLC; The Kreller Law firm; Pivach, Pivach, Hufft, Thriffiley & Dunbar, LLC; Joseph F. Gaar, Jr., APLC; The Panagiotis Firm; Jacobs Manuel Kain & Aamodt; Cossich Sumich Parsiola & Taylor, LLC; Motley Rice LLC; Krupnick, Campbell, Malone, Buser, Slama, Hancock, P.A. (Reference: B3 Bundle)(Dominick, Paul) (Entered: 10/23/2020) |
| 10/23/2020 | 26744 | Response/Reply by DRC Emergency Services, LLC *and Statement Regarding Further Handling of B3 Opt-Out Cases* (Reference: 13-650, 12-2333)(Brady, Sean) (Entered: 10/23/2020) |
| 10/28/2020 | 26752 | RESPONSE/MEMORANDUM in Opposition filed by Defendants BP America Production Company, BP Exploration & Production Inc. re <u>26675</u> MOTION to Amend/Correct. (Attachments: # <u>1</u> Exhibit, # <u>2</u> Exhibit, # <u>3</u> Exhibit)(Reference: 16-cv-13874)(Jarrett, Russell) (Entered: 10/28/2020) |
| 11/6/2020 | 26765 | ORDERED that a status conference is scheduled for Tuesday, November 17, 2020 at 9:30 a.m. CST to discuss future case management for the cases in the B3 pleading bundle. The conference will be conducted remotely via Zoom video conference. Signed by Judge Carl Barbier. (Reference: All Cases in the B3 Pleading Bundle)(gec) (Entered: 11/06/2020) |

| In Re: Oil Spill By The Oil Rig "Deepwater Horizon" In The Gulf Of Mexico 2:10-md-02179-CJB-JCW | | |
|---|---|---|
| **Date Filed** | **#** | **Docket Text** |
| 11/20/2020 | 26784 | Minute Entry for proceedings held before Judge Carl Barbier: Status Conference held on 11/17/2020. (Court Reporter Toni Tusa.) (Reference: All Cases in the B3 Bundle)(cg) (Entered: 11/20/2020) |
| 11/24/2020 | 26788 | TRANSCRIPT of Status Conference held on November 17, 2020 before Judge Carl J. Barbier. Court Reporter/Recorder Toni Tusa, Telephone number 504-589-7778. Transcript may be viewed at the court public terminal or purchased through the Court Reporter/Recorder before the deadline for Release of Transcript Restriction. After that date it may be obtained through PACER. Parties have 21 days from the filing of this transcript to file with the Court a Redaction Request. Release of Transcript Restriction set for 2/22/2021. (Reference: All Cases in the B3 Bundle)(rsg) |

Dated: December 15, 2020

Respectfully submitted,

/s/ Paul A. Dominick
Paul A. Dominick Fed ID No. 577
NEXSEN PRUET, LLC
205 King Street, Suite 400 (29401)
P.O. Box 486
Charleston, SC 29402
PHONE: 843.577.9440
FACSIMILE: 843.720.1777
PDominick@nexsenpruet.com

s/ Douglas M. Schmidt
Douglas M. Schmidt Fed ID No. 11789
Douglas M. Schmidt, APLC
335 City Park Avenue
New Orleans, LA 70119
PHONE: 504-482-5711
FACSIMILE: 504-482-5755
Dglsschmdt@yahoo.com

s/ Craig Downs, Esq.
Craig Downs, Esq.
The Downs Law Group
3250 Mary Street
Suite 307
Coconut Grove, Florida 33133

/s/ R. Keith Jarrett
R. Keith Jarrett (Bar # 16984)
**LISKOW & LEWIS**
One Shell Square
701 Poydras Street, Suite 5000
New Orleans, Louisiana 70139-5099
Telephone: (504) 581-7979
Fax No. (504) 556-4108

Matthew T. Regan, P.C.
(matthew.regan@kirkland.com)
A. Katrine Jakola, P.C.
(katie.jakola@kirkland.com)
Martin L. Roth, P.C.
(martin.roth@kirkland.com)
Kristopher S. Ritter
(kristopher.ritter@kirkland.com)
**KIRKLAND & ELLIS LLP**
300 North LaSalle
Chicago, IL 60654
Telephone:  (312) 862-2000

*Counsel for BP America Production Company and BP Exploration & Production Inc.*

(305) 444-8226
cdowns@downslawgroup.com

*/s/ C. David Durkee, Esq.*
C. David Durkee, Esq.
The Downs Law Group
3250 Mary Street
Suite 307
Coconut Grove, Florida 33133
ddurkee@downslawgroup.com

*/s/ Timothy J. Falcon, Esq.*
Timothy J. Falcon, Esq.
Falcon Law Firm
5044 Lapalco Blvd.
Marrero, LA 70072
(504)-341-1234
tim@falconlaw.com

*/s/ Michael G. Stag, Esq.*
Michael G. Stag (LA No. 23314)
Ashley M. Liuzza (LA No. 34645)
Merritt E. Cunningham (LA No. 32843)
Matthew D. Rogenes (LA No. 36652)
STAG LUIZZA, LLC
365 Canal Street, Suite 2850
New Orleans, LA 70130
(504) 593-9600

*/s/ Soren E. Gisleson*
Soren E. Gisleson, La. Bar No. 26302
HERMAN HERMAN & KATZ LLC
820 O'Keefe Ave.
New Orleans, LA 70113
Telephone: (504) 581-4892
E-Mail: sherman@hhklawfirm.com

*/s/ Joseph F. Gaar, Jr.*
Joseph F. Gaar, Jr. # 16927
Jason M. Welborn # 26548
Joseph F. Gaar, Jr., APLC
Attorneys at Law
114 Representative Row
Lafayette, Louisiana 70508
(337) 233-3185
joseph@gaarlaw.com

jason@gaarlaw.com

*/s/ Joseph F. Rice*
Joseph F. Rice (S.C. Bar No. 4710)
Motley Rice LLC
28 Bridgeside Blvd.
Mount Pleasant, SC 29464
(843) 216-9159
jrice@motleyrice.com

*/s/ Jodi Jacobs Aamodt*
Stanley Jacobs
Jodi Jacobs Aamodt
Jacobs Manuel Kain & Aamodt
500 St. Louis Street, Ste. 200
New Orleans, LA 70130
504-523-1444 (Office)
Jmk_jodi@bellsouth.net

*/s/ Kelly B. Stewart*
Kelley B. Stewart (FL No. 492132)
Michael J. Ryan (FL No. 975990)
Joseph J. Slama (FL No. 476171)
Kevin A. Malone (FL No. 224499)
Carlos A. Acevedo (FL No. 0097771)
Krupnick, Campbell, Malone, Buser,
Slama, Hancock, P.A.
12 Southeast Seventh Street,
Suite 801
Fort Lauderdale, FL 33301-3434
954-763-8181
kstewart@krupnicklaw.com
mryan@krupnicklaw.com
jslama@krupnicklaw.com
kmalone@krupnicklaw.com
cacevedo@krupnicklaw.com

*/s/ Philip F. Cossich, Jr.*
Philip F. Cossich, Jr. #1788
Brandon Taylor #27662
Cossich Sumich Parsiola & Taylor
8397 LA-23
Belle Chasse LA  70037
504-394-9000
btaylor@cossichlaw.com

/s/ Stephen S. Kreller
Stephen S. Kreller, Esq.
Kreller Law Firm
757 St. Charles Avenue, Suite 301
New Orleans, LA 70130
Telephone: 504-484-3488
Facsimile: 888-294-6091
ssk@krellerlaw.com

*Counsel for Plaintiffs*

/s/ Fredrick B. Feeney, II
Fredrick B. Feeney, II, Esq.
Franke & Salloum, PLLC
10071 Lorraine Road
Cowan-Lorraine Business Park
Gulfport, Mississippi 39503
Telephone: 228-868-7070
Facsimile: 228-868-7090
fbf@frslaw.com

*Counsel for Knight's Marine &
Industrial Services, Inc.*

## <u>CERTIFICATE OF SERVICE</u>

I hereby certify that the above and foregoing Joint Omnibus Designation of Record for the B3 Cases has been served on All Counsel by electronically uploading the same to File & ServeXpress in accordance with Pretrial Order No. 12, as amended, and that the foregoing was electronically filed with the Clerk of Court of the United States District Court for the Eastern District of Louisiana by using the CM/ECF System, which will send a notice of electronic filing in accordance with the procedures established in MDL 2179, on this 15th day of December, 2020.


*/s/ R. Keith Jarrett*
R. Keith Jarrett